DUANE M. GECK (State Bar No. 114823)
DONALD H. CRAM (State Bar No. 160004)
SEVERSON & WERSON
A Professional Corporation
One Embarcadero Center, Suite 2600
San Francisco, CA 94111
Telephone: (415) 398-3344
Facsimile: (415) 956-0439

Attorneys for Plaintiff
FORD MOTOR CREDIT COMPANY, LLC

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| FORD MOTOR CREDIT COMPANY, LLC, a Delaware Limited Liability Company,<br><br>Plaintiff,<br><br>vs.<br><br>WILSON-CORNELIUS FORD, a California corporation,<br><br>Defendants. | Case No.: 2:08-CV-01407-LKK-DAD<br><br>**AGREED ORDER GRANTING FORD MOTOR CREDIT COMPANY'S EX PARTE APPLICATION FOR TEMPORARY RESTRAINING ORDER AND SETTING HEARING ON APPLICATION FOR WRIT OF POSSESSION AND INJUNCTIVE RELIEF**<br><br>Hearing Date: June 26, 2008<br>Time: 10:00 a.m.<br>Courtroom 4<br>Judge: Hon. Lawrence K. Karlton<br>Complaint Date: June 20, 2008 |

The Ex Parte Application of Ford Motor Credit Company, a Delaware limited liability company ("Ford Credit") for the issuance of a temporary restraining order came on by an *ex parte* application before the Honorable Lawrence K. Karlton, United States District Court for the Eastern District of California.

The Court, having determined that the parties have agreed to the entry of this temporary restraining order with respect to the vehicles identified on the attached Exhibit A, the other personal property described in the attached Exhibit B, and the proceeds from the sale of any such vehicle or other personal property (collectively the "Collateral"), and

10872/0137/676512.2                                                         TEMPORARY RESTRAINING ORDER

GOOD CAUSE APPEARING, THEREFOR,

IT IS HEREBY ORDERED that:

1. Defendant, Wilson-Cornelius Ford ("Wilson-Cornelius") received timely and proper notice of this ex parte hearing on plaintiff Ford Credit's Application for Writ of Possession and Injunctive Relief under the Court's Local Rules.

2. Ford Credit has established the probable validity of its security interest in the vehicles identified on the attached Exhibit A and to all of Wilson-Cornelius's parts, accessories, furniture, fixtures, machinery, supplies and other equipment, contract rights, chattel paper and general intangibles, and that defendant Wilson-Cornelius is in default on its loan obligations owing to Ford Credit as set forth in the moving papers. The Vehicles and other personal property are collectively referred to as the "Collateral" below.

3. Ford Credit has established that the Collateral is located at Wilson-Cornelius's place of business at 201 Auto Mall Parkway, Vallejo, California (the "Dealership").

4. On or before close of business July 2, 2008, Wilson-Cornelius shall pay Ford Credit the sum of $99,246.33 by electronic funds transfer.

5. Wilson-Cornelius may sell or lease the Collateral in the ordinary course of business only as provided in this Order:

    a. At the time of any retail sale or lease of any Vehicle, Wilson-Cornelius shall immediately notify Ford Credit of such sale or lease via email to the following email address: hbcdc@ford.com and by promptly delivering or faxing to Ford Credit a true copy of the written contract of such retail sale or lease.

    b. Wilson-Cornelius shall turn over possession to Ford Credit and Ford Credit shall maintain physical custody of titles for all vehicles in which Ford Credit has a lien or security interest, whether or not financed by Ford Credit.

    c. Within the earlier of five business days from retail sale or lease of a Vehicle identified on the attached Exhibit A, or one business day from Wilson-Cornelius's receipt of any of the sale proceeds for any retail sale or lease of a Vehicle, including any Vehicle identified on Exhibit A that has been sold or leased on or before the date of this

Order for which defendant Wilson-Cornelius received proceeds before or after the date of this Order, Wilson-Cornelius shall immediately and forthwith remit to Ford Credit by electronic funds transfer all amounts received by Wilson-Cornelius up to the amount advanced by Ford Credit to Wilson-Cornelius to acquire the vehicle (the "Advanced Price"). Any proceeds in excess of the Advanced Price on a particular vehicle may be retained by Wilson-Cornelius to use towards its operating expenses. Ford Credit's security interest continues to attach to the proceeds in excess of the Advanced Price to the extent they are not used to cover operating expenses;

       d.      Within the earlier of five business days from sale or lease of a vehicle not identified on the attached Exhibit A (the "Non-Floored Vehicles"), or one business day from Wilson-Cornelius's receipt of any of the "cash" proceeds of such sale or lease of a Non-Floored Vehicle, Wilson-Cornelius shall immediately and forthwith remit to Ford Credit by electronic funds transfer or other immediately available funds received by Wilson-Cornelius in the amount of 75% of Wilson-Cornelius net sale price of the Non-Floored Vehicle after payment of taxes, registration, and licensing.

       e.      Should Wilson-Cornelius receive any vehicle as a "trade-in" for the payment of a Vehicle or a Non-Floored Vehicle, Wilson-Cornelius shall notify Ford Credit within one business day of receiving the trade-in by email to the following email address: hbcdc@ford.com. Furthermore, Wilson-Cornelius shall promptly pay or satisfy any liens or amounts owing against the trade-in Vehicle. Wilson-Cornelius may subsequently sell the trade-in as a Non-Floored Vehicle in accordance with subparagraphs a, b, c and d above;

       f.      Trades or transfers of Vehicles by Wilson-Cornelius with other dealers ("Dealer Trades") are prohibited without the written consent of Ford Credit. Requests for Dealer Trades shall be made via email to the following email address: hbcdc@ford.com;

       g.      Wilson-Cornelius shall limit the use of Demonstrators to customer test drives.

h.  Wilson-Cornelius may sell parts, accessories, or related supplies ("Parts") in the ordinary course of its service department's business only as follows: Wilson-Cornelius shall use the proceeds from the cost of the Parts sold to either (1) buy replacement Parts, or (2) pay Wilson-Cornelius's invoice cost on account of part's sales, in the form of cashier's checks or other immediately available funds to Ford Credit. While Wilson-Cornelius continues to use parts, it must replenish the parts inventory to adequately protect and maintain Ford Credit's collateral position. Wilson-Cornelius shall submit to Ford Credit a written accounting upon its request of the following:

(i) Parts sold the previous week;

(ii) Parts ordered as replacements the previous week; and,

(iii) Payment for any parts not replaced the previous week.

6. Wilson-Cornelius is restrained from removing any of the Collateral in such manner as to make it less available to seizure by levying officer and/or impairing the value of the subject Collateral.

7. Wilson-Cornelius shall permit Ford Credit and its authorized agents and employees to enter upon Wilson-Cornelius's Dealership sales lot at 201 Auto Mall Parkway, Vallejo, California during business operating hours. Ford Credit shall be authorized to hold possession of keys to all vehicles, to be present while all mail and other package deliveries are opened and to review the cash receipts journals on a daily basis. Ford Credit is authorized to conduct audits and inspections of the Collateral and Wilson-Cornelius's books and records. Wilson-Cornelius shall deliver copies of all bank statements to Ford Credit within one hour of receipt by Wilson-Cornelius of such statements each day.

8. The parties agree that Ford Credit is not required to file an undertaking.

9. Hearing on Ford Credit's application for writ of possession and injunctive relief is set in this Courtroom on July 25, 2008, at 10:00 a.m. Wilson-Cornelius shall file and serve any responsive papers no later than July 15, 2008. Ford Credit shall file any reply papers no later than July 21, 2008. Service of Wilson-Cornelius's response or Ford Credit's reply may be made by facsimile.

- 4 -

10. In the event that Wilson-Cornelius violates any term or terms of this Temporary Restraining Order, Ford Credit may file an *ex parte* application to enforce the Temporary Restraining Order in the manner provided by the Local Rules. The Court may review such *ex parte* application prior to the date of the hearing on the writ of possession and injunctive relief and the Court may enter an order to enforce the terms of this Temporary Restraining Order as reasonably necessary, including, but not limited to, issuing an immediate order for writ of possession or turn-over of funds or imposition of sanctions.

11. This order shall issue June 26, 2008, at 10:00 a.m.

12. This Order shall remain in effect until modified by further order of this Court, or modified by written agreement signed by plaintiff Ford Credit and defendants Wilson-Cornelius filed with and approved by order of this Court.

DATED: June 26, 2008

/s/ Lawrence K. Karlton
United States District Court Judge

**AGREED TO AND APPROVED AS TO FORM AND CONTENT:**

KORNFIELD, PAUL, NYBERG & KUHNER
A Professional Corporation

By: /s/ Eric A. Nyberg
Eric A. Nyberg
Attorneys for Defendant
WILSON-CORNELIUS FORD


SEVERSON & WERSON
A Professional Corporation

By: /s/ Donald H. Cram
Donald H. Cram
Attorneys for Plaintiff
FORD MOTOR CREDIT COMPANY, LLC

EXHIBIT A

**Units in Inventory**

| VIN | Make | Model | Year | Price |
|---|---|---|---|---|
| 3FAHP06Z27R265877 | FORD | FUSION | 2007 | $17,378.95 |
| 1FTRF12258KD37094 | FORD | F-150 | 2008 | $19,808.60 |
| 2FMDK38C38BB20389 | FORD | EDGE | 2008 | $29,277.40 |
| 1FMCU59HX8KE61595 | FORD | ESCAPE HYBRID | 2008 | $28,715.49 |
| 1FMCU03Z98KD84559 | FORD | ESCAPE | 2008 | $22,095.62 |
| 1FAHP34N48W234422 | FORD | FOCUS | 2008 | $15,537.49 |
| 1FAFP37N47W315132 | FORD | FOCUS | 2007 | $15,829.23 |
| 1FTYR10D68PA88976 | FORD | RANGER | 2008 | $16,268.05 |
| 1FAHP35N58W164752 | FORD | FOCUS | 2008 | $17,049.95 |
| 1FTYR10D28PA17970 | FORD | RANGER | 2008 | $17,202.70 |
| 1FAHP33N98W166135 | FORD | FOCUS | 2008 | $17,364.95 |
| 1FAHP35N08W145378 | FORD | FOCUS | 2008 | $17,440.02 |
| 1ZVHT80NX85115169 | FORD | MUSTANG | 2008 | $19,077.67 |
| 1ZVHT80N985161706 | FORD | MUSTANG | 2008 | $19,077.85 |
| 3FAHP07Z08R132910 | FORD | FUSION | 2008 | $19,270.70 |
| 3FAHP07Z98R197366 | FORD | FUSION | 2008 | $19,475.60 |
| 1FTRF12278KE34975 | FORD | F-150 | 2008 | $19,727.05 |
| 1FTRF122X8KD01918 | FORD | F-150 | 2008 | $19,887.60 |
| 1FTRF12228KE05383 | FORD | F-150 | 2008 | $19,932.60 |
| 1FTRF12298KE24948 | FORD | F-150 | 2008 | $19,934.05 |
| 1FMCU02Z18KE10864 | FORD | ESCAPE | 2008 | $20,456.49 |
| 3FAHP07198R186264 | FORD | FUSION | 2008 | $21,457.60 |
| 1FMCU03Z88KB85776 | FORD | ESCAPE | 2008 | $21,596.68 |
| 1FTZR44E58PA52124 | FORD | RANGER | 2008 | $21,924.60 |
| 1FMCU03Z48KE30492 | FORD | ESCAPE | 2008 | $21,953.49 |
| 1FMCU03Z48KE20755 | FORD | ESCAPE | 2008 | $22,251.49 |
| 1ZVHT80N485111747 | FORD | MUSTANG | 2008 | $22,481.67 |
| 1FMCU03Z88KE02615 | FORD | ESCAPE | 2008 | $22,502.49 |
| 1FMCU03Z68KE02631 | FORD | ESCAPE | 2008 | $22,502.49 |
| 1FTNE14W08DA06087 | FORD | E-150 | 2008 | $22,724.71 |
| 1FMCU03178KE20792 | FORD | ESCAPE | 2008 | $23,047.49 |
| 1ZVHT80N385125798 | FORD | MUSTANG | 2008 | $23,495.67 |
| 1FMCU03158KD77067 | FORD | ESCAPE | 2008 | $23,601.62 |
| 1FMCU03118KC00130 | FORD | ESCAPE | 2008 | $23,740.02 |
| 3FAHP08Z38R244308 | FORD | FUSION | 2008 | $24,291.60 |
| 1FMCU03128KD91282 | FORD | ESCAPE | 2008 | $24,490.62 |
| 1FMCU93148KE29955 | FORD | ESCAPE | 2008 | $24,610.49 |
| 1FMCU03168KE00825 | FORD | ESCAPE | 2008 | $24,645.62 |
| 1FTNE14L78DB36714 | FORD | E-150 | 2008 | $24,689.33 |
| 1FTNE24L68DA02802 | FORD | E-250 | 2008 | $24,893.71 |
| 1FTNF20598EB81464 | FORD | F-250 | 2008 | $25,002.18 |
| 1FTNF205X8EB90531 | FORD | F-250 | 2008 | $25,038.13 |
| 1FTNF20538EB90564 | FORD | F-250 | 2008 | $25,038.13 |
| 1FTRX12W38FC04455 | FORD | F-150 | 2008 | $25,167.05 |
| 1FTNF20538EA32743 | FORD | F-250 | 2008 | $25,292.77 |
| 1ZVHT82H885109720 | FORD | MUSTANG | 2008 | $25,756.02 |
| 1FTVX12518KD96245 | FORD | F-150 | 2008 | $25,885.60 |
| 1FTVX12568KE06686 | FORD | F-150 | 2008 | $25,887.05 |
| 1FMCU49H68KD91099 | FORD | ESCAPE HYBRID | 2008 | $26,317.62 |
| 1FMCU49H28KE37785 | FORD | ESCAPE HYBRID | 2008 | $26,486.49 |
| 2FMDK38CX8BB20411 | FORD | EDGE | 2008 | $26,683.40 |
| 2FMDK36C38BB20430 | FORD | EDGE | 2008 | $26,683.40 |
| 1FDWF365X8EA21929 | FORD | F-350 | 2008 | $26,713.77 |
| 1FTNX20558EB96590 | FORD | F-250 | 2008 | $26,950.13 |
| 1FTRW12W18KC50991 | FORD | F-150 | 2008 | $27,163.60 |
| 1FTRW12W58KB96322 | FORD | F-150 | 2008 | $27,622.60 |
| 1FTRW12W18KC12046 | FORD | F-150 | 2008 | $27,622.60 |
| 1FTPX12558FA59904 | FORD | F-150 | 2008 | $28,250.60 |
| 1FMCU49H68KD48446 | FORD | ESCAPE HYBRID | 2008 | $29,365.62 |
| 1ZVHT82H585181524 | FORD | MUSTANG | 2008 | $29,512.63 |
| 1FTRW14W08FA49377 | FORD | F-150 | 2008 | $29,587.60 |
| 1FTRW14W68FA28324 | FORD | F-150 | 2008 | $29,588.70 |
| 1ZVHT85H985114341 | FORD | MUSTANG | 2008 | $29,750.67 |
| 1FTPW12518FB17963 | FORD | F-150 | 2008 | $29,903.60 |
| 1FTRW14W18FA67192 | FORD | F-150 | 2008 | $29,907.60 |
| 1FTRW14W38FA61412 | FORD | F-150 | 2008 | $29,907.60 |
| 1FTPW12558KB95640 | FORD | F-150 | 2008 | $30,108.60 |
| 1FTPW12548KB63259 | FORD | F-150 | 2008 | $30,174.70 |
| 2FMDK38C38BA68049 | FORD | EDGE | 2008 | $30,295.95 |
| 2FMDK38C28BA71881 | FORD | EDGE | 2008 | $30,631.95 |
| 2FMDK38C08BA75606 | FORD | EDGE | 2008 | $30,631.95 |
| 1FTPW12538FB57073 | FORD | F-150 | 2008 | $31,327.60 |
| 1FMEU73E48UA97861 | FORD | EXPLORER | 2008 | $31,488.60 |
| 1ZVHT82HX85176187 | FORD | MUSTANG | 2008 | $31,492.63 |
| 1ZVHT82H885178181 | FORD | MUSTANG | 2008 | $31,492.63 |
| 1FTPW12588FB78453 | FORD | F-150 | 2008 | $31,761.60 |
| 1FMEU53E38UA12156 | FORD | EXPLORER SPORT | 2008 | $31,994.70 |
| 1FAHP28W78G157875 | FORD | TAURUS | 2008 | $32,182.15 |
| 1FTPW14588FA89933 | FORD | F-150 | 2008 | $32,303.60 |
| 1FMEU74E48UB14656 | FORD | EXPLORER | 2008 | $32,470.05 |

| VIN | Make | Model | Year | Price |
|---|---|---|---|---|
| 1FTPW14558FB48033 | FORD | F-150 | 2008 | $32,582.60 |
| 2FMDK38C88BA02225 | FORD | EDGE | 2008 | $32,803.05 |
| 1FTPW125X8KB37765 | FORD | F-150 | 2008 | $33,251.70 |
| 1FMDK06W48GA13842 | FORD | TAURUS X | 2008 | $34,370.70 |
| 2FMDK39C88BB17504 | FORD | EDGE | 2008 | $34,930.40 |
| 2FMDK49C58BB16316 | FORD | EDGE | 2008 | $35,179.40 |
| 1FTPW12568FB44091 | FORD | F-150 | 2008 | $35,583.60 |
| 1FTSX21538EB81362 | FORD | F-250 | 2008 | $36,297.18 |
| 1FTPX14528FB20638 | FORD | F-150 | 2008 | $37,379.60 |
| 1FTPW14538KD16677 | FORD | F-150 | 2008 | $38,251.60 |
| 1FMEU74E97UA87405 | FORD | EXPLORER | 2007 | $38,676.80 |
| 1FMEU74E07UA95148 | FORD | EXPLORER | 2007 | $38,752.10 |
| 1FTRW12538FB09713 | FORD | F-150 | 2008 | $39,111.60 |
| 1FTPW14548KB30128 | FORD | F-150 | 2008 | $39,977.70 |
| 1FTPW145X8FB98166 | FORD | F-150 | 2008 | $40,271.05 |
| 1FTSW21R18EB71824 | FORD | F-250 | 2008 | $42,261.02 |
| 1FTSX21RX8EA58449 | FORD | F-250 | 2008 | $42,621.10 |
| 1FTSX21R68EA96602 | FORD | F-250 | 2008 | $42,622.25 |
| 1ZVHT88S185181071 | FORD | MUSTANG | 2008 | $43,101.63 |
| 1FTSX21R68EC11134 | FORD | F-250 | 2008 | $43,937.02 |
| 1FTSX21R28EC11132 | FORD | F-250 | 2008 | $43,937.02 |
| 1FTSW21R48EB79061 | FORD | F-250 | 2008 | $45,612.92 |
| 1FMFK205X8LA06177 | FORD | EXPEDITION | 2008 | $48,685.53 |
| 1FTWW31R18EC97737 | FORD | F-350 | 2008 | $49,208.77 |
| 1FTSW21R58ED25225 | FORD | F-250 | 2008 | $49,256.74 |
| 1FTSW21R28EE00303 | FORD | F-250 | 2008 | $49,511.92 |
| 1FTSW21R18EC34663 | FORD | F-250 | 2008 | $50,201.02 |
| 1FTPW125X8KE17556 | FORD | F-150 | 2008 | $32,845.05 |
| 2FMDK48C88BB23519 | FORD | EDGE | 2008 | $29,545.90 |
| 2FMDK51C09BA03442 | FORD | FLEX | 2009 | $28,437.96 |
| 1ZVHT82H395110422 | FORD | MUSTANG | 2009 | $28,083.21 |
| 1FMCU49H78KE73956 | FORD | ESCAPE HYBRID | 2008 | $27,590.99 |
| 2FMDK36C68BB20437 | FORD | EDGE | 2008 | $25,671.40 |
| 1FAHP35N18W276402 | FORD | FOCUS | 2008 | $19,681.99 |
| 1FTRW12W78FC18684 | | | | $30,333.05 |
| 1FTYR14U28PA95742 | | | | $18,001.05 |
| 1FMEU74E48UB18352 | | | | $34,610.05 |
| 1FMCU49H78KE61872 | | | | $30,688.49 |
| 1FMCU49H58KE61594 | | | | $27,079.49 |
| 1FMCU59H98KE61698 | | | | $28,715.49 |
| 1FMCU92Z88KE60293 | | | | $15,026.49 |
| 1FMCU92Z88KE60293 | | | | $20,997.05 |
| 1FTYR44U68PA98063 | | | | $17,926.49 |
| 1FAHP35N48W269475 | | | | $16,850.49 |
| 1FAHP35N48W269430 | | | | $16,850.49 |
| 1FAHP35N78W269387 | | | | $19,746.05 |
| 1FTYR14U08PA95819 | | | | $21,393.05 |
| 1FMFK16577LA36334 | FORD | EXPEDITION | 2007 | $21,768.00 |
| 1FTSE34PX6HA05252 | FORD | E-350 | 2006 | $21,470.00 |
| 1FAHP27107G142199 | FORD | FIVE HUNDRED | 2007 | $14,645.00 |
| 1FAFP34N47W302174 | FORD | FOCUS | 2007 | $10,125.00 |
| 1FMEU74E87UB84997 | FORD | EXPLORER | 2007 | $20,857.00 |
| 1ZVFT84N875330663 | FORD | MUSTANG | 2007 | $16,706.00 |
| 1FMFU20538LA49088 | FORD | EXPEDITION | 2008 | $45,045.57 |
| 1FMFU18508LA41819 | FORD | EXPEDITION | 2008 | $43,587.97 |
| 1FTPW14548KC20122 | FORD | F-150 | 2008 | $39,976.60 |
| 2FMDK49C78BA07355 | FORD | EDGE | 2008 | $36,423.05 |
| 2FMDK39C88BA44912 | FORD | EDGE | 2008 | $34,814.50 |
| 1FMDK06W08GA02160 | FORD | TAURUS X | 2008 | $32,855.95 |
| 1ZVHT82H185118100 | FORD | MUSTANG | 2008 | $29,890.67 |
| 1FMFK18567LA74487 | FORD | EXPEDITION | 2007 | $45,714.97 |
| 1FMEU53E78UA05291 | FORD | EXPLORER SPORT | 2008 | $31,636.95 |
| 1FTNW21P04EB90838 | FORD | F-250 | 2004 | $25,580.00 |
| 1FMSU43P75EA74390 | FORD | EXCURSION | 2005 | $20,540.00 |
| 1ZVFT82H665151047 | FORD | MUSTANG | 2006 | $16,080.00 |
| JTEBT14R768032500 | TOYOTA | 4RUNNER | 2006 | $14,640.00 |
| JN8AZ08W35W413431 | NISSAN | MURANO | 2005 | $14,320.00 |
| JTEGP21A250069112 | TOYOTA | HIGHLANDER | 2005 | $13,920.00 |
| 1FTNE14WX7DA42805 | FORD | E-150 | 2007 | $12,780.00 |
| 1HGCM72605A012342 | HONDA | ACCORD | 2005 | $12,460.00 |
| 1D7HE48N76S588915 | DODGE | DAKOTA | 2006 | $11,800.00 |
| 1GCEC19V16Z103837 | CHEVROLET | SILVERADO | 2006 | $11,600.00 |
| 1FAFP24117G121017 | FORD | FIVE HUNDRED | 2007 | $11,520.00 |
| 5J6YH18645L016664 | HONDA | ELEMENT | 2005 | $11,440.00 |
| 5N1AN08U95C629736 | NISSAN | XTERRA | 2005 | $11,420.00 |
| 1FMCU04194KA53676 | FORD | ESCAPE | 2004 | $9,260.00 |
| 1FAFP42X33F325935 | FORD | MUSTANG | 2003 | $9,120.00 |
| 1N6DD26T24C413560 | NISSAN | FRONTIER | 2004 | $8,220.00 |
| JTLKT324150209759 | SCION | XB | 2005 | $8,200.00 |
| 3N1CB51DX6L504897 | NISSAN | SENTRA | 2006 | $7,800.00 |
| 1FAFP53UX6A167167 | FORD | TAURUS | 2006 | $6,920.00 |

**EXHIBIT A**

**Dealer Trades not yet in Inventory**

| VIN | Amount |
|---|---|
| 1FTRX12W68FB20145 | $23,781.60 |
|  | $15,442.05 |
| 1FTYR10D18PA76783 | $16,113.60 |
| 1FAHP34N88W212178 | $15,946.62 |
| 1FTSX20Y48ED99788 | $27,721.64 |
| 1FTYR10D08PA53978 | $17,293.60 |

**EXHIBIT A**

# EXHIBIT B

THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP

## 2008 FORD MOTOR COMPANY DEALER FINANCIAL STATEMENT 2008

P&A CODE 07914
PERIOD OF APR 2008 YTD
MONTH ENDED

DEALER Cornelius Ford
ADDRESS 201 Auto Mall Parkway
CITY STATE ZIP CODE Vallejo, CA 94591

REC'D
SALES CODE 71C405

### BALANCE SHEET

| # | ASSETS | | | | | | # | LIABILITIES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CASH | ON HAND IN BANK | | | X | 16,350 | | N P | NEW VEHICLES & DEMOS | X | 4,291,221 |
| 2 | | MONEY MARKET/DEPOSIT | | | X | | | O A | USED VEHICLES | X | |
| 3 | | FINANCE CONTRACTS | NEW | | X | 114,319 | | T Y | PROGRAM VEHICLES | X | 838,329 |
| 4 | | | USED | | X | | | E A | RECREATION VEHICLES | | |
| 5 | MARKETABLE SECURITIES | | | | | | | S B | OTHER - SHORT TERM | | |
| 6 | NOTES RECEIVABLE | | | | | | | L | LONG TERM - CURRENT PORTION | | |
| 7 | DISCOUNTED NOTES RECEIVABLE(NON US) | | | P D A U S E T | | (-) | | E | INSTALLMENT SALE BALANCE | X | |
| 8 | | ACCOUNTS | VEHICLE | | 5,224 X | 31,906 | | BANK LOANS(AUTHORIZED LIMIT) NON US | | X | |
| 9 | | RECEIVABLE | PARTS SERVICE BODY | | 22,915 | 63,899 | | ACCOUNTS PAYABLE | | | 525,135 |
| 10 | | | OTHER | | | 270,949 | | INCOME TAXES | | | -800 |
| 11 | F O R D | W&P CLAIMS | | | | 21,381 | | CUSTOMER | DEPOSITS | X | 81,000 |
| 12 | | VEHICLE HOLDBACK | | | | 18,523 | | | ACCOMMODATIONS-SVC CONTRACTS/REPO REFUND | | 25,813 |
| 13 | | INCENTIVES/CARRYOVER ALLOWANCE | | | | | | | TAXES | | |
| 14 | R E C E I V | FSD | JAG CSI | | JAG FAC | | | | PAYROLL & BONUSES | | 95,825 |
| 15 | | LDSP | OTHER #2 | | OTHER #3 | | | ACCRUED | PROFIT SHARING (NON US) | | |
| 16 | | VCSI | VMS | | LR | | | | OTHER | | 118,090 |
| 17 | | JOBBER INCENTIVES/ESP/FLOOR PLAN ASSISTANCE/OTHER | | | | 14,485 | | | DEFERRED INTEREST INCOME (CURR PORTION - NON US) | | |
| 18 | | | | | | | | TOTAL CURRENT LIABILITIES | | | 5,727,413 |
| 19 | FINANCE RECEIVABLES CURRENT | | | | | 17,910 | | | | | |
| 20 | ALLOWANCE - DOUBTFUL RECEIVABLES | | | | | (10,700) | | NEW | -431,786 | VEHICLE EQUITY | USED | 269,533 |
| 21 | N | CARS | 40 | | | -X | 748,775 | NET CASH | | X | -804,959 | |
| 22 | E | TRUCKS | 66 | | | -X | 2,813,642 | AVERAGE MONTH TOTAL EXPENSES | | | 509,231 | NET CASH |
| 23 | W | DEMO | 8 | | | -X | 397,015 | NET CASH OVER (UNDER) | | | -1,311,194 | |
| 24 | U | CARS | 26 | 30 | | 15 | 579,082 | MORTGAGES PAYABLE | | | | |
| 25 | S | TRUCKS | 33 | DAY | | 23 | 514,220 | | | OFFICERS & OWNERS | | |
| 26 | E | REMARKETED CARS | | 3 | 30 | 3 X | 39,311 | LONG TERM | NOTES | FORD | | |
| 27 | D | VEHICLES TRUCKS | | 6 | DAY | 5 X | 95,246 | LIABILITIES | PAYABLE | OTHER | | 1,369,052 |
| 28 | PARTS INV | FOMOCO | 269,822 | NON-FOMOCO | | | 269,822 | | | LEASED VEHICLES | | |
| 29 | ALLOWANCE - PARTS INVENTORY ADJUSTMENT | | | | | (4,988) | | | | RENTAL VEHICLES | | 40,112 |
| 30 | OTHER INVENTORIES | memo: work in process | | | 8,404 | 8,038 | | ESTIMATED LIABILITY-REPOSSESSION PURCHASE LOSS | | | | |
| 31 | LIFO INVENTORY | NEW | 961,135 | USED | | (861,135) | | OTHER LIABILITIES | | | |
| 32 | RESERVE(US ONLY) | PARTS | | | | (41,373) | | TOTAL LIABILITIES | | | 7,135,617 |
| 33 | PREPAID EXPENSES | | | | | 61,658 | | | | | NET WORTH |
| 34 | TOTAL CURRENT ASSETS | | | | | 4,696,746 | | | CAPITAL STOCK | | 645,000 |
| 35 | LEASED VEHICLES NET UNITS: | CARS - | | TRUCK - | | | | | RETAINED EARNINGS | | -1,612,432 |
| 36 | RENTAL VEHICLES NET | | | | | 43,146 | | CORPORATION | LEGAL RESERVE - DD Other 1 | | |
| 37 | LAND AND IMPROVEMENTS NET | | | | | | | | OTHER CAPITAL RESERVE - DD Other 2 | | |
| 38 | | BUILDINGS | COST | | | | | | FIXED ASSEST REVALUATION(NON US) | | |
| 39 | | | DEPRECIATION | | | (-) | | SUB S | DIVIDENDS DECLARED | | (-) |
| 40 | | EQUIPMENT | COST | | | 1,333,901 | | PARTNERS OR | INVESTMENT | | |
| 41 | | | DEPRECIATION | | | (920,081) | | PROPRIETORS | DRAWING | | (-) |
| 42 | | LEASEHOLDS | COST | | | | | NET INVESTMENT | | | -367,422 |
| 43 | | | AMORTIZED | | | (-) | | NET PROFIT - AFTER INCOME TAX - YTD | | | -468,952 |
| 44 | FINANCE RECEIVABLES DEFERRED NET | | | | | 1,000 | | NET WORTH | | | -836,374 |
| 45 | RECEIVABLES - OFFICERS & EMPLOYEES | | | | | 545,437 | | TOTAL LIABILITIES & NET WORTH | | | 6,299,243 |
| 46 | CASH VALUE - LIFE INSURANCE | | | | | | | | | | |
| 47 | OTHER ASSETS - NET | | | | | | | WORKING CAPITAL | | | |
| 48 | TOTAL ASSETS | | | | | 6,300,243 | | ACTUAL | | | -28,157 |
| 49 | | | USED VEHICLE INVENTORY | | | | | RECOMMENDED MINIMUM OR GUIDE | | | 1,131,235 |
| 50 | | FROZEN CAPITAL | PARTS INVENTORY | | | | | ACTUAL OVER(UNDER) | | | -1,159,392 |
| 51 | | | FSB RECEIVABLES | | | | | | ACCOUNTS RECEIVABLES AGING | | |
| 52 | | | TOTAL | | | | | CURRENT | 31-60 | 61-90 | 91+ |
| 53 | OPERATING ANALYSIS | | MONTH | YTD | MONTH | YTD | VEH ACCTS | 26,712 | 1,724 | 500 | 3,000 |
| 54 | | SALES | 1,855,645 | 7,418,852 | % TOTAL SALES | | PARTS ACCTS | 60,983 | 5,075 | 8,400 | 11,365 |
| 55 | TOTAL | GROSS | 362,028 | 1,540,456 | 21.8 | 20.8 | SERVICE ACCTS | | | | |
| 56 | | EXPENSE | 479,368 | 2,024,923 | 29.0 | 27.3 | BODY ACCTS | | | | |
| 57 | OPERATING PROFIT | | -117,300 | -484,467 | -7.1 | -6.5 | WARR RECV | 12,922 | 1,440 | | |
| 58 | ADDED TO INCOME - BONUSES | | 22 | 15,515 | | 0.2 | MANUF RCEV | | | | |
| 59 | PROFIT BEFORE INCOME TAX | | -117,306 | -468,952 | -7.1 | -6.3 | NOTES REC | | | | |

THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP

DEALER: Cornelius Ford  |  PSA CODE 07014  |  MONTH APR 2006 YTD  |  PAGE 2

## OPERATING SUMMARY

| LINE NO. | OPERATING SUMMARY | DOLLARS MONTH | DOLLARS YTD | UNITS YTD CAR | UNITS YTD TRUCK | M/Y | NEW | USED | PARTS | SERVICE | BODY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TOTAL SALES | 1,955,645 | 7,416,552 | 34 | 102 | M | 691,092 | 662,727 | 202,739 | 169,087 | - |
| 2 | | | | 85 | 104 | Y | 3,591,917 | 2,037,826 | 799,271 | 687,636 | - |
| 3 | TOTAL GROSS | 382,026 | 1,540,456 | % TOTAL GROSS | | M | 87,791 | 107,516 | 59,931 | 104,788 | - |
| 4 | | | | MONTH | YTD | Y | 430,952 | 428,471 | 229,526 | 451,506 | - |
| 5 | TOTAL SELLING | 247,243 | 1,099,895 | 88.3 | 71.4 | M | 78,030 | 68,179 | 27,874 | 73,160 | - |
| 6 | EXPENSE | | | | | Y | 363,380 | 300,584 | 114,063 | 326,029 | - |
| 7 | TOTAL SELLING/ | 114,780 | 440,791 | 31.7 | 22.4 | M | 9,761 | 39,343 | 19,229 | 47,455 | - |
| 8 | ADJUSTED SELLING GROSS | | | | | Y | 65,872 | 134,907 | 82,519 | 176,094 | - |
| 9 | TOTAL FIXED | 221,915 | 881,506 | 61.2 | 57.2 | M | 64,199 | 36,516 | 36,387 | 79,814 | - |
| 10 | EXPENSE | | | | | Y | 255,024 | 163,012 | 158,496 | 317,275 | - |
| 11 | DEALER SALARY | 10,900 | 43,450 | 3.0 | 2.8 | M | 1,940 | 1,944 | 1,944 | 3,672 | - |
| 12 | | | | | | Y | 13,036 | 7,821 | 7,821 | 14,773 | - |
| 13 | OPERATING PROFIT | -117,930 | -404,467 | - | - | M | -57,875 | -1,117 | -23,108 | -36,830 | - |
| 14 | | | | | | Y | -201,087 | -35,828 | -101,489 | -156,355 | - |

| LINE | | MONTH | YTD |
|---|---|---|---|
| 15 | LEASED VEHICLE | | |
| 16 | RENTAL VEHICLE | | |
| 17 | RECREATIONAL VEHICLE | | |
| 18 | | | |
| 19 | TRACTOR/OTHER | | |
| 20 | ADJ. TO INCOME | 22 | 10,515 |
| 21 | CUSTOMER SATISFACTION & FORD SUPPORT | | 5,000 |
| 22 | INDEMNITIES NON US | (-) | (-) |
| 23 | BONUS DEALER | | |
| 24 | BONUS EMPLOYEE | | |
| 25 | PROFIT BEFORE INCOME TAX | -117,908 | -468,952 |
| 26 | | | |
| 27 | EST. INCOME TAX | - | - |
| 28 | PROFIT SHARING NON US | | |
| 29 | COMBINED CAPITAL RESERVE | | |
| 30 | NET PROFIT AFTER TAX | -117,908 | -468,952 |
| 32 | TOTAL OVERHEAD EXP. | 417,038 | 1,728,112 |
| 33 | TOTAL F.S. 96 GROSS | 166,718 | 961,033 |
| 34 | NET OPERATING COST | 250,319 | 1,047,079 |

ADJUSTMENTS TO INCOME:
- ADDITIONS: CASH DISC. EARNED, INTEREST INCOME, DIVIDEND INCOME, SALES FIXED ASSETS, OTHER (26 / 10,714), TDS
- DEDUCTIONS: CASH DISCOUNT, OTHER (0 / 100)
- TOTAL (LINE 21): 22 / 10,515

CUSTOMER SATISFACTION AND FORD SUPPORT:
- FORD BLUE OVAL: 5,000
- Volvo CSI/VMS
- LOSP
- OTHER #2
- OTHER #3
- JAG CSI/FAC/CPO/MMP
- LAND ROVER
- TOTAL CUSTOMER SAT. ADJ (LINE 21): 5,000

NON-US DEALER ADJUSTMENTS (MEMO):
- EXCHANGE RATE ADJUSTMENT
- MONETARY ADJUSTMENT (-) (-)

TOTAL PAYROLL: MONTH 235,613 / YTD 952,727

| 35-37 | TOTAL | VEHICLE GROSS | 195,307 | 856,423 | 7,512 | 8,319 |
| | | VAR SALES EXP | 62,918 | 295,811 | 2,420 | 2,182 |
| | | VAR/MISC GROSS | 132,390 | 562,612 | 5,092 | 4,137 |

38 BREAKEVEN UNITS  MONTH / YTD
39 N.O. OVAR GROSS PN/UVR  106 / 498
40 Service Absorption: The Sum of the Total Parts, Service & Body
41 Shop Gross Profits DIVIDED By the Sum of Total Fixed
42 Expense + Dealer Salary + Parts, Service & Body Shop Sales Expense
43 Month / YTD
44 (Benchmark is 85%-100%)  50 / 48

| 45-46 | OPERATING TREND ANALYSIS | NEW UNITS CAR | NEW UNITS TRUCK | USED UNITS RTL CAR | USED UNITS RTL TRUCK | TOTAL CAR/TRK INCL WHSL | SELLING/ADJUSTED SELLING GROSS (000) NEW | USED | PARTS | SERVICE | BODY SHOP | FIXED EXP (000) | OPT PFT (000) | PFT INT (000) | NET PFT PNVS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | JAN | | | | | | | | | | | | | | |
| 48 | FEB | | | | | | | | | | | | | | |
| 49 | MAR | | | | | | | | | | | | | | |
| 50 | APR | | | | | | | | | | | | | | |
| 51 | MAY | | | | | | | | | | | | | | |
| 52 | JUNE | | | | | | | | | | | | | | |
| 53 | JULY | | | | | | | | | | | | | | |
| 54 | AUG | | | | | | | | | | | | | | |
| 55 | SEPT | | | | | | | | | | | | | | |
| 56 | OCT | | | | | | | | | | | | | | |
| 57 | NOV | | | | | | | | | | | | | | |
| 58 | DEC | | | | | | | | | | | | | | |
| 59 | CURRENT YTD | | | | | | | | | | | | | | |
| 60 | PRIOR YTD | | | | | | | | | | | | | | |

THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP

DEALER: Cornelius Ford
P&A CODE 07914
SALES CODE 71C405
PAGE 3C

| # | SALES (MONTH) | GROSS (MONTH) | UNITS (MONTH) | GR PVS (MONTH) | | NEW VEHICLE DEPARTMENT | UNITS (YTD) | GR PVS (YTD) | SALES (YTD) | GROSS (YTD) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | - | - | - | - | | CROWN VICTORIA | - | - | - | - |
| 2 | - | - | - | - | | TAURUS (2008 MODEL) | 1 | 2,544 | 29,053 | 2,544 |
| 3 | 19,802 | -3,268 | 1 | -3,266 | R | MUSTANG | 8 | 2,527 | 226,096 | 20,213 |
| 4 | 48,351 | 3,540 | 3 | 1,180 | E | FOCUS | 15 | 394 | 233,944 | 5,911 |
| 5 | - | - | - | - | T | MONDEO (MEXICO ONLY) | - | - | - | - |
| 6 | - | - | - | - | A | FIESTA/IKON (MEXICO ONLY) | - | - | - | - |
| 7 | - | - | - | - | I | KA (MEXICO ONLY) | - | - | - | - |
| 8 | - | - | - | - | L | FIESTA ST (MEXICO ONLY) | - | - | - | - |
| 9 | - | - | - | - | | Ford GT | - | - | - | - |
| 10 | 26,809 | 1,365 | 1 | 1,365 | C | FUSION | 8 | 580 | 176,624 | 5,443 |
| 11 | - | - | - | - | A | TBD FORD Car #2 | - | - | - | - |
| 12 | - | - | - | - | R | TBD FORD Car #3 | - | - | - | - |
| 13 | - | - | - | - | S | TBD FORD Car #4 | - | - | - | - |
| 14 | - | - | - | - | | TBD FORD Car #5 | - | - | - | - |
| 15 | - | - | - | - | | TBD FORD Car #6 | - | - | - | - |
| 16 | - | - | - | - | | TBD FORD Car #7 | - | - | - | - |
| 17 | - | - | - | - | | TBD FORD Car #8 | - | - | - | - |
| 18 | - | - | - | - | | TBD FORD Car #9 | - | - | - | - |
| 19 | - | - | - | - | | TBD FORD Car #10 | - | - | - | - |
| 20 | - | - | - | - | | FORD DISCONTINUED MODEL CARS | - | - | - | - |
| 21 | 95,022 | 1,637 | 5 | 327 | | TOTAL FORD RETAIL CARS | 32 | 1,066 | 662,607 | 34,111 |
| 22 | - | - | - | - | | GRAND MARQUIS/MARAUDER | - | - | - | - |
| 23 | - | - | - | - | | SABLE (2008 MODEL) | - | - | - | - |
| 24 | - | - | - | - | | MILAN | - | - | - | - |
| 25 | - | - | - | - | | TBD L/M CAR #2 | - | - | - | - |
| 26 | - | - | - | - | | TBD L/M CAR #3 | - | - | - | - |
| 27 | - | - | - | - | | TOWN CAR | - | - | - | - |
| 28 | - | - | - | - | | LS | - | - | - | - |
| 29 | - | - | - | - | | MKZ | - | - | - | - |
| 30 | - | - | - | - | | LINCOLN MKS | - | - | - | - |
| 31 | - | - | - | - | | TBD LM #5 | - | - | - | - |
| 32 | - | - | - | - | | TBD LM #6 | - | - | - | - |
| 33 | - | - | - | - | | TBD LM #7 | - | - | - | - |
| 34 | - | - | - | - | | TBD LM #8 | - | - | - | - |
| 35 | - | - | - | - | | TBD LM #9 | - | - | - | - |
| 36 | - | - | - | - | | LM DISCONTINUED MODEL CARS | - | - | - | - |
| 37 | - | - | - | - | | TOTAL LM RETAIL CARS | - | - | - | - |
| 38 | - | - | - | - | | TOTAL JAGUAR RETAIL CARS | - | - | - | - |
| 39 | - | - | - | - | | TOTAL VOLVO RETAIL CARS | - | - | - | - |
| 40 | - | - | - | - | | TOTAL MAZDA RETAIL CARS | - | - | - | - |
| 41 | - | - | - | - | | NON FOMOCO CARS | - | - | - | - |
| 42 | 95,022 | 1,637 | 5 | 327 | | TOTAL RETAIL CARS | 32 | 1,066 | 662,607 | 34,111 |
| 43 | - | - | - | - | | FORD MOTOR CO. FLEET CAR | 2 | 423 | 43,473 | 845 |
| 44 | - | - | - | - | | NON FOMOCO FLEET CAR | - | - | - | - |
| 45 | - | - | - | - | | TOTAL FLEET CARS | 2 | 423 | 43,473 | 845 |
| 46 | | 3,000 | | | | CAR INCENTIVES | | | | 14,100 |
| 47 | 95,022 | 4,637 | 5 | 327 | | TOTAL NEW CARS | 34 | 1,443 | 706,080 | 49,056 |

**EXHIBIT B**

THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP

DEALER: Cornelius Ford  
P&A CODE: 07914  
SALES CODE: 71C406  
PAGE 37  
NEW VEHICLE DEPARTMENT

| # | MONTH SALES | MONTH GROSS | MONTH UNITS | MONTH GR PVS | | Model | YTD UNITS | YTD GR PVS | YTD SALES | YTD GROSS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 86,720 | 4,262 | 3 | 1,421 | | EDGE | 16 | 1,423 | 501,837 | 22,770 |
| 2 | 34,673 | 1,561 | 1 | 1,561 | | TAURUS X | 1 | 1,561 | 34,673 | 1,561 |
| 3 | 82,766 | 7,276 | 3 | 2,425 | | ESCAPE | 14 | 1,963 | 387,482 | 27,478 |
| 4 | - | - | - | - | R | EXPLORER | 4 | 977 | 150,404 | 3,906 |
| 5 | 46,855 | 3,715 | 1 | 3,715 | E | EXPEDITION | 3 | 3,172 | 142,627 | 9,516 |
| 6 | - | - | - | - | T | EXCURSION | - | - | - | - |
| 7 | - | - | - | - | A | FREESTAR (MINI VAN) | - | - | - | - |
| 8 | - | - | - | - | I | ECONOLINE/CLUB WAGON | - | - | - | - |
| 9 | 128,183 | 15,436 | 6 | 2,573 | L | RANGER | 21 | 1,678 | 392,964 | 36,266 |
| 10 | 64,300 | 3,376 | 2 | 1,688 | | F150 (UNDER 8500# GVW) | 15 | 1,763 | 420,616 | 26,749 |
| 11 | 32,685 | 3,041 | 1 | 3,041 | T | F-SUPER DUTY (F250-350 OVER 8500# GVW) | 5 | 2,745 | 805,642 | 13,730 |
| 12 | - | - | - | - | R | COURIER (MEXICO ONLY) | - | - | - | - |
| 13 | - | - | - | - | U | ECOSPORT (MEXICO ONLY) | - | - | - | - |
| 14 | - | - | - | - | C | TRANSIT (MEXICO ONLY) | - | - | - | - |
| 15 | - | - | - | - | K | FLEX | - | - | - | - |
| 16 | - | - | - | - | S | TBD FORD TRUCK #3 | - | - | - | - |
| 17 | - | - | - | - | | TBD FORD TRUCK #4 | - | - | - | - |
| 18 | - | - | - | - | | TBD FORD TRUCK #5 | - | - | - | - |
| 19 | - | - | - | - | | TBD FORD TRUCK #6 | - | - | - | - |
| 20 | - | - | - | - | | TBD FORD TRUCK #7 | - | - | - | - |
| 21 | - | - | - | - | | TBD FORD TRUCK #8 | - | - | - | - |
| 22 | - | - | - | - | | FORD DISCONTINUED MODEL TRUCKS | - | - | - | - |
| 23 | 488,179 | 38,669 | 17 | 2,275 | | TOTAL FORD LIGHT TRUCK RETAIL | 79 | 1,784 | 2,237,140 | 140,941 |
| 24 | - | - | - | - | | MONTEREY | - | - | - | - |
| 25 | - | - | - | - | | MARINER | - | - | - | - |
| 26 | - | - | - | - | | MOUNTAINEER | - | - | - | - |
| 27 | - | - | - | - | | TBD LM TRUCK #1 | - | - | - | - |
| 28 | - | - | - | - | | TBD LM TRUCK #2 | - | - | - | - |
| 29 | - | - | - | - | | TBD LM TRUCK #3 | - | - | - | - |
| 30 | - | - | - | - | | AVIATOR | - | - | - | - |
| 31 | - | - | - | - | | NAVIGATOR | - | - | - | - |
| 32 | - | - | - | - | | LINCOLN MARK LT | - | - | - | - |
| 33 | - | - | - | - | | LINCOLN MKX | - | - | - | - |
| 34 | - | - | - | - | | TBD LM TRUCK #5 | - | - | - | - |
| 35 | - | - | - | - | | TBD LM TRUCK #6 | - | - | - | - |
| 36 | - | - | - | - | | LM DISCONTINUED MODEL TRUCKS | - | - | - | - |
| 37 | - | - | - | - | | TOTAL LM LIGHT TRUCK RETAIL | - | - | - | - |
| 38 | - | - | - | - | | TOTAL VOLVO LIGHT TRUCK RETAIL | - | - | - | - |
| 39 | - | - | - | - | | TOTAL MAZDA LIGHT TRUCK RETAIL | - | - | - | - |
| 40 | - | - | - | - | | TOTAL LAND ROVER LIGHT TRUCK RETAIL | - | - | - | - |
| 41 | - | - | - | - | | NON FOMOCO LIGHT TRUCK | - | - | - | - |
| 42 | 488,179 | 38,669 | 17 | 2,275 | | TOTAL LIGHT TRUCK RETAIL | 79 | 1,784 | 2,237,140 | 140,941 |
| 43 | 107,891 | 4,721 | 4 | 1,180 | | FLEET LIGHT TRUCKS | 23 | 1,422 | 648,697 | 32,700 |
| 44 | 596,070 | 43,390 | 21 | 2,066 | | TOTAL LIGHT TRUCK | 102 | 1,702 | 2,885,837 | 173,641 |
| 45 | - | - | - | - | R | F-SUPER DUTY(F450-550 OVER 8500# GVW) | - | - | - | - |
| 46 | - | - | - | - | T | F-SUPER DUTY(F650-750) | - | - | - | - |
| 47 | - | - | - | - | | LOW CAB (FWD) | - | - | - | - |
| 48 | - | - | - | - | F | TOTAL FORD COMMERCIAL TRUCKS | - | - | - | - |
| 49 | - | - | - | - | T | NON FOMOCO CLASS 4-7-8 | - | - | - | - |
| 50 | - | - | - | - | | TOTAL COMMERCIAL/OTHER TRUCKS | - | - | - | - |
| 51 | | | | | | MEMO: FLT COM | | | | |
| 52 | | 8,000 | | | | TRUCK INCENTIVES | | | | 34,900 |
| 53 | 596,070 | 51,390 | 21 | 2,447 | | TOTAL NEW TRUCK | 102 | 2,045 | 2,885,837 | 208,541 |
| 54 | | -340 | | | | DLR TRANS UNITS | YTD 58 | | - | 2,567 |
| 55 | 681,092 | 55,887 | 26 | 2,142 | | TOTAL NEW VEHICLES | 138 | 1,913 | 3,591,517 | 260,154 |
| 56 | | | | | | MEMO: INTERNET SALES | | | | |

| 57 | RETAIL | CAR | | | TRUCK | | | NON FOMOCO | | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | LEASE | UNITS | GROSS | GR PVL | UNITS | GROSS | GR PVL | UNITS | GROSS | GR PVL | UNITS | GROSS | GR PVL |
| 59 | NEW MONTH | | | | | | | | | | | | |
| 60 | YTD | | 1,473 | 1,473 | | 8,792 | 1,256 | | | | | 10,265 | 1,263 |
| 61 | USED MONTH | | | | | | | | | | | | |
| 62 | YTD | | | | | | | | | | | | |

javascript: top.EztGetReport();

5/29/2008

**EXHIBIT B**

THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP

DEALER Cornelius Ford    P&A CODE 97914    MONTH APR 2008 YTD    PAGE 4

| # | | SALES | GROSS | UNITS | GR PVS | USED VEHICLE DEPARTMENT | UNITS | GR PVS | SALES | GROSS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 206,187 | 25,159 | 15 | 1,677 | USED CARS RETAIL | 54 | 1,835 | 654,008 | 98,156 | |
| 2 | M | - | - | - | - | MEMO: USED CAR RTL (FRANCHISE ONLY) | - | - | - | - | V |
| 3 | O | 67,608 | 11,132 | 4 | 2,783 | REMARKETED CARS RETAIL | 11 | 1,880 | 173,745 | 20,685 | E |
| 4 | N | 187,319 | 22,517 | 12 | 1,876 | USED LIGHT TRUCK RETAIL | 72 | 1,872 | 1,009,941 | 134,798 | A |
| 5 | T | - | - | - | - | MEMO: USED CERTIFIED TRUCKS (Franchise Only) | - | - | - | - | R |
| 6 | H | 11,326 | 55 | 1 | 55 | USED MED/HVY TRK - RETAIL | 1 | 55 | 11,326 | 55 | |
| 7 | | 46,305 | 4,644 | 2 | 2,322 | REMARKETED TRKS RETAIL | 12 | 2,173 | 243,491 | 26,079 | T |
| 8 | T | - | - | - | - | USED CAR/TRK INCENTIVES | | | | | O |
| 9 | O | 517,727 | 63,507 | 34 | 1,868 | TOTAL USED RETAIL | 150 | 1,872 | 2,091,506 | 280,770 | |
| 10 | | 24,200 | 584 | 3 | 195 | USED CARS WHOLESALE | 15 | -45 | 72,700 | -832 | D |
| 11 | D | - | - | - | - | REMARKETED CARS WHOLESALE | 2 | -394 | 38,000 | -787 | A |
| 12 | A | 50,800 | 702 | 7 | 100 | USED TRKS WHOLESALE | 18 | -211 | 118,045 | -3,790 | T |
| 13 | T | - | - | - | - | REMARKETED TRKS WHOLESALE | 1 | -2,091 | 16,375 | -2,091 | E |
| 14 | E | - | - | - | - | USED VEH. INVENTORY ADJ. | | | | 24,400 | |
| 15 | | 75,000 | 1,286 | 10 | 130 | TOTAL USED WHOLESALE | 36 | -918 | 245,120 | -31,900 | |
| 16 | | 592,727 | 64,803 | 44 | 1,473 | TOTAL USED VEHICLES | 195 | 1,317 | 2,337,629 | 246,870 | |
| 17 | | - | - | - | - | MEMO: USED INTERNET SALES | - | - | - | - | |

| | | UNITS | | COST | | COST PER UNIT | | UNITS | | COST | | COST PER UNIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | | MONTH | YTD | MONTH | YTD | MONTH | YTD | RECONDITIONING | MONTH | YTD | MONTH | YTD | MONTH | YTD |
| 20 | | 14 | 50 | 15,453 | 54,298 | 1,104 | 1,086 | ANALYSIS | 12 | 73 | 13,307 | 85,572 | 1,109 | 1,172 |

| | | INCOME | | UNITS | | %PEN | PVR | F&I | UNITS | | %PEN | PVR | | INCOME | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | | MONTH | YTD | MONTH | YTD | YTD | MONTH | YTD | DEPARTMENT | MONTH | YTD | YTD | MONTH | YTD | MONTH | YTD |
| 23 | N | 6,355 | 37,076 | 21 | 68 | 79.3 | 266 | 334 | FINANCE CONTRACTS | 23 | 85 | 64.0 | 376 | 282 | 12,762 | 43,855 | S |
| 24 | E | -334 | -933 | | | | -15 | -5 | FIN INC. ADJ. | | | | 10 | 12 | 324 | 1,818 | E |
| 25 | W | - | - | - | - | - | - | - | INSUR CONTRACTS | - | - | - | - | - | - | - | D |
| 26 | | - | - | | | | - | - | INSUR ADJ. | | | | - | - | - | - | |
| 27 | P | 21,413 | 81,317 | 16 | 76 | 88.5 | 973 | 733 | EXT SERVICE CONTR | 23 | 85 | 67.3 | 961 | 525 | 22,480 | 76,760 | P |
| 28 | & | 3,745 | -7,987 | | | | 170 | -80 | EXT SERV CONTR REF | | | | 20 | -93 | 678 | -14,264 | & |
| 29 | I | 7,747 | 43,773 | | | | 352 | 394 | OTHER MERCHANDISE | | | | 250 | 297 | 5,495 | 44,500 | I |
| 30 | | - | - | | | | - | - | REPO LOSS NET | | | | - | - | - | - | |
| 31 | | 32,104 | 170,786 | | | | 1,459 | 1,538 | F&I NET INCOME | | | | 1,256 | 1,197 | 42,713 | 179,801 | |

| | | | | PNVR | | | | | | PUVR | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | | MONTH | YTD | MONTH | YTD | | | | MONTH | YTD | MONTH | YTD | |
| 33 | | 55,687 | 260,164 | 2,531 | 2,344 | CAR/TRUCK GROSS | | | 1,906 | 1,858 | 64,803 | 246,870 | |
| 34 | | (-) | (-) | - | - | COST OF SALES ADJ. LIFO (US ONLY) | | | - | - | (-) | (-) | |
| 35 | | 32,104 | 170,786 | 1,459 | 1,538 | F&I NET INCOME (LINE 31) | | | 1,256 | 1,197 | 42,713 | 179,801 | |
| 36 | | 691,082 | 3,591,917 | NEW GROSS % SALES | S | TOTAL | 3 | USED GROSS % SALES | 592,727 | 2,337,628 | | | |
| 37 | | 87,791 | 430,952 | 12.7 | 12.0 | G | VEHICLE | G | 18.1 | 18.3 | 107,516 | 426,471 | |
| 38 | | NEW VEHICLE SALES EXPENSE | | % TOTAL NEW GROSS | | | | | % TOTAL USED GROSS | | USED VEHICLE SALES EXPENSE | | |
| 39 | N | 17,101 | 90,634 | 19.5 | 21.7 | COMM | SALESPERSON | | 20.5 | 24.2 | 22,067 | 103,814 | U |
| 40 | E | 5,200 | 20,800 | 5.9 | 4.8 | & | SALES MANAGERS | | 7.2 | 6.9 | 7,762 | 29,663 | S |
| 41 | W | 1,706 | 15,852 | 1.9 | 3.7 | INCENT | F&I | | 6.9 | 6.1 | 7,425 | 26,837 | E |
| 42 | | 5,969 | 20,373 | 6.8 | 4.7 | | PRE-DELIVERY | | | | | | D |
| 43 | V | (4,292) | (13,332) | 4.9 | 3.1 | | PRE-DELIVERY ALLOWANCES | | | | | | |
| 44 | E | - | - | - | - | | FREE SERVICE/MAINT & POLICY | | - | - | - | 50 | V |
| 45 | H | 25,674 | 137,327 | 29.2 | 31.9 | | TOTAL VARIABLE EXPENSE | | 34.6 | 37.2 | 37,254 | 159,464 | E |
| 46 | I | 62,117 | 293,625 | 70.8 | 68.1 | | VARIABLE GROSS | | 65.4 | 62.8 | 70,272 | 266,967 | H |
| 47 | C | 514 | 3,014 | 0.6 | 0.7 | SALARY | SALESPERSON | | - | - | - | - | I |
| 48 | L | - | - | - | - | | SALES MANAGERS | | - | - | - | - | C |
| 49 | E | 8,950 | 34,315 | 9.9 | 8.1 | | OTHER | | 4.2 | 4.0 | 4,493 | 17,063 | L |
| 50 | | 4,980 | 19,920 | 5.7 | 4.6 | | F&I | | 3.1 | 3.1 | 3,320 | 13,288 | E |
| 51 | D | 14,591 | 55,417 | 16.7 | 12.9 | | ADVERTISING | | 12.3 | 14.1 | 13,219 | 60,359 | D |
| 52 | E | - | - | - | - | | MEMO: INTERNET ADV. | | - | - | - | - | E |
| 53 | P | (6,947) | (28,176) | (7.9) | (6.5) | | ADVERTISING REBATES | | - | - | (-) | (-) | E |
| 54 | A | 9,946 | 35,678 | 11.3 | 8.3 | | PROMOTION | | 4.2 | 3.8 | 4,452 | 16,288 | P |
| 55 | R | 1,654 | 8,630 | 1.9 | 2.0 | | TRAINING | | 0.6 | 0.6 | 619 | 2,596 | A |
| 56 | T | 5,836 | 21,713 | 6.4 | 5.0 | | DEMO EXPENSE | | - | - | - | - | R |
| 57 | M | - | - | - | - | | SERVICE LOANERS | | - | - | - | - | T |
| 58 | E | 1,587 | 8,253 | 1.9 | 1.9 | | FLT OTHER | | 0.8 | 0.8 | 898 | 3,369 | M |
| 59 | N | 24,469 | 126,575 | 27.9 | 29.4 | | INTEREST-FLOOR PLAN | | 5.6 | 4.9 | 5,909 | 21,073 | E |
| 60 | T | (12,854) | (56,967) | 14.6 | 13.2 | | FLOOR PLAN ASSISTANCE | | - | - | (-) | (-) | N |
| 61 | | 52,356 | 226,658 | 58.6 | 52.6 | | TOTAL SEMI-FIXED EXPENSES | | 28.5 | 31.3 | 30,925 | 134,060 | T |
| 62 | | 9,761 | 66,972 | 11.1 | 15.5 | | SELLING GROSS | | 36.8 | 31.5 | 39,343 | 134,907 | |

javascript: top.EztGetReport();                5/29/2008

**EXHIBIT B**

THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP

DEALER Cornelius Ford    P&A CODE 07914    MONTH APR 2006 YTD    PAGE 5

| # | PARTS DEPARTMENT MON | YTD | MON | YTD | SERVICE DEPARTMENT | | MON | YTD | MON | YTD | BODY SHOP DEPARTMENT MON | | YTD | MON | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 55,934 | 242,474 | GRS%SLS | | WHOLESALE | S | | | GRS%SLS | | | | | GRS%SLS | |
| 2 | 12,315 | 48,658 | | | | G | | | | | FRANCHISE | | TRAFFIC | SALES PER RO | |
| 3 | - | - | | | WHLS JB INC | G | LABOR RATES | | | | RO ANALYSIS | | RO COUNT | PARTS | LABOR |
| 4 | 12,315 | 48,668 | 22.0 | 20.1 | TOTAL WHSL | G | RPR | BODY | W&P | INTR | REPAIR | M | 458 | 160.0 | 213.0 |
| 5 | 22,318 | 85,194 | | | COUNTER | S | 110.00 | - | 104.67 | 50.00 | SHOP | Y | 1,893 | 140.0 | 210.0 |
| 6 | 7,668 | 28,040 | 34.5 | 31.4 | RETAIL | G | | | | | BODY | M | - | - | - |
| 7 | 68,585 | 263,731 | | | REPAIR | S | 97,344 | 395,829 | | | SHOP | Y | - | - | - |
| 8 | 25,277 | 97,062 | 36.9 | 36.8 | SHOP | G | 73,130 | 301,210 | 75.1 | 76.1 | W&P CLM | M | 233 | 137.0 | 148.0 |
| 9 | 11,243 | 35,620 | | | ESP REPAIR | S | 11,723 | 48,496 | | | SERV | Y | 980 | 121.0 | 150.0 |
| 10 | 2,390 | 8,175 | 21.3 | 23.0 | SHOP | G | 7,921 | 34,199 | 67.6 | 70.6 | W&P CLM | M | - | - | - |
| 11 | - | - | | | JOB INCENTIVE | G | | | | | B/S | Y | - | - | - |
| 12 | 31,876 | 118,166 | | | WARRANTY | S | 34,568 | 148,898 | | | BSP | M | 84 | 134.0 | 140.0 |
| 13 | 7,560 | 31,963 | 23.7 | 27.1 | & POL CLMS(B/V) | G | 20,344 | 93,907 | 58.9 | 64.0 | REPAIR | Y | 314 | 113.0 | 154.0 |
| 14 | 12,785 | 50,096 | | | INTERNAL | S | 16,184 | 71,577 | | | | M | 317 | 40.0 | 51.0 |
| 15 | 2,445 | 9,998 | 19.1 | 20.0 | (SERVICE) | G | 9,222 | 37,229 | 57.0 | 52.0 | INTERNAL | Y | 1,719 | 28.0 | 42.0 |
| 16 | | | | | UNAPPLIED TIME | G | -4,042 | -16,981 | | | | | - | | |
| 17 | - | - | | | SUBLET | S | 9,256 | 26,277 | | | | | - | | |
| 18 | - | - | - | - | REPAIRS | G | 413 | 1,884 | 4.5 | 7.5 | | | - | - | - |
| 19 | - | - | | | OTHER | S | - | - | | | MEMO: OTHER FRAN PARTS DEPT | | | | |
| 20 | - | - | - | - | MERCHANDISE | G | - | - | - | - | WHOLESALE | S | - | - | - |
| 21 | - | - | | | PARTS SALES | S | - | - | | | | G | - | - | - |
| 22 | - | - | - | - | SERV-OTH FRANCHISE | G | - | - | - | - | COUNTER | S | - | - | - |
| 23 | 124,489 | 467,903 | | | TOTAL PARTS | S | NON FOMOCO DUALS ONLY | | | | RETAIL | G | - | - | - |
| 24 | 57,875 | 147,199 | 30.3 | 31.5 | SALES-SERV | G | MEMO: OTHER FRAN PARTS PURCHASES | | | | | | | | |
| 25 | - | - | | | BODY SHOP | S | MONTH | | YTD | | | | - | - | |
| 26 | - | - | - | - | (METAL) | G | - | | - | | | | - | - | - |
| 27 | - | - | | | BODY SHOP | S | RO | TRAFFIC | SALES PER RO | | | | - | - | |
| 28 | - | - | - | - | (PAINT) | G | ANALYSIS | RO COUNT | PARTS | LABOR | | | - | - | - |
| 29 | - | - | | | WARRANTY & | S | SERVICE | | - | - | | | - | - | |
| 30 | - | - | - | - | POL CLMS(B/S) | G | OTH FRAN | | - | - | | | - | - | - |
| 31 | - | - | | | INTERNAL | S | BODY RO | | - | - | | | - | - | |
| 32 | - | - | - | - | (BODY SHOP) | G | OTH FRAN | | - | - | | | - | - | - |
| 33 | - | - | | | MATERIALS | S | - | | | | | | - | - | |
| 34 | - | - | - | - | | G | - | | - | - | | | - | - | - |
| 35 | - | - | | | PARTS SALES | S | *MEMO: PRODUCTIVITY EFFICIENCY | | | | | | - | - | |
| 36 | - | - | - | - | BODY-OTH FRANCHISE | G | SERVICE TECH | | MON. | YTD | | | - | - | - |
| 37 | - | - | | | TOTAL PARTS | S | AVAILABLE CLOCKED HOURS | | - | - | | | | | |
| 38 | - | - | - | - | SALES-BODY | G | ACTUAL HOURS WORKED | | - | - | | | | | - |
| 39 | 2,262 | 5,838 | | | DISC EARNED | G | FLAT RATE HOURS SOLD | | - | - | | | | | |
| 40 | - | - | | | INVENT ADJ | G | | | | | | | | | |
| 41 | 202,739 | 766,271 | | | TOTAL | S | 188,067 | 687,896 | | | | | - | - | |
| 42 | 59,931 | 229,525 | 29.9 | 28.7 | DEPARTMENTS | G | 106,789 | 451,508 | 53.2 | 55.6 | | | - | - | - |
| 43 | (-) | (-) | | | COS LIFO/US ONLY | | | | | | | | | | |
| 44 | 59,931 | 229,525 | 29.9 | 28.7 | TOTAL | G | 106,789 | 451,508 | 53.2 | 55.6 | | | - | - | - |
| 45 | PARTS EXPENSE | | %PARTS GRS | | SERV SALES EXPENSE | | | | %SERV GRS | | BODY SALES EXPENSE | | | %BODY GRS | |
| 46 | 6,556 | 23,378 | 9.8 | 10.2 | COMP - MGRS | | 12,063 | 44,854 | 11.3 | 9.2 | | | - | - | - |
| 47 | 12,474 | 51,155 | 20.8 | 22.3 | SAL-OTHER | | 22,143 | 80,876 | 20.7 | 17.9 | | | - | - | - |
| 48 | 1,846 | 6,871 | 3.1 | 3.0 | COMM/INC-OTH | | 5,146 | 41,804 | 4.8 | 9.3 | | | - | - | - |
| 49 | 1,982 | 9,470 | 3.3 | 4.1 | ADVERT/PROMO | | 4,364 | 30,195 | 4.0 | 6.7 | | | - | - | - |
| 50 | - | - | - | - | ADVERTISING REBATES | | - | - | - | - | | | - | - | - |
| 51 | 450 | 2,228 | 0.8 | 1.0 | TRAINING | | 3,452 | 15,085 | 3.2 | 3.3 | | | - | - | - |
| 52 | - | 1,400 | - | 0.6 | POLICY ADJ | | 10,371 | 39,645 | 9.7 | 8.8 | | | - | - | - |
| 53 | - | - | | | SERV LOANER | | 2,408 | 3,779 | 2.3 | 0.8 | | | - | - | - |
| 54 | 510 | 2,797 | 0.9 | 1.2 | TOOLS&SUPP | | 6,600 | 44,328 | 6.2 | 9.8 | | | - | - | - |
| 55 | 651 | 1,604 | 1.1 | 0.7 | FREIGHT | | - | - | - | - | | | - | - | - |
| 56 | 744 | 2,590 | 1.2 | 1.1 | EQ&VEH MAINT | | 445 | 2,261 | 0.4 | 0.5 | | | - | - | - |
| 57 | 3,352 | 12,600 | 5.6 | 5.5 | INV CNTRL&DP | | 2,389 | 7,946 | 2.2 | 1.7 | | | - | - | - |
| 58 | - | - | - | - | VAC/TO PAY-TECH | | 3,883 | 17,268 | 3.6 | 3.8 | | | - | - | - |
| 59 | 27,874 | 114,093 | 46.5 | 49.7 | TOT SALES EXP | | 73,158 | 325,028 | 68.5 | 72.7 | | | - | - | - |
| 60 | 32,057 | 115,432 | 53.5 | 50.3 | SELLING GROSS | | 33,622 | 123,480 | 31.5 | 27.3 | | | - | - | - |
| 61 | (13,834) | (52,814) | | | SHOP PARTS GROSS TRANS | | 13,834 | 52,814 | | | | | - | - | |
| 62 | 18,223 | 62,618 | | | ADJ SELLING GRS | | 47,456 | 176,094 | | | | | - | - | |

THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL - INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP

| Line | DEALER Cornelius Ford | | | | | P&A CODE 07914 | | MONTH APR 2008 YTD | | | Page 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SELL/ADJ SELL GRS | MONTH | YTD | MONTH | YTD | NEW | USED | PARTS | SERVICE | BODY | UNAPPLIED |
| | ALL DEPARTMENTS | 114,763 | 440,791 | 31 | 28 | 68,972 | 134,907 | 62,815 | 176,094 | - | |
| | | FIXED EXPENSE | | % GROSS | | | | DEPARTMENTAL FIXED EXPENSE ALLOCATION-YTD | | | |
| 1 | SAL-GEN MGR | - | - | - | - | - | - | - | - | - | - |
| 2 | SALARIES-ADM | 7,764 | 31,003 | 2.1 | 2.0 | 8,310 | 5,846 | 5,696 | 10,551 | - | - |
| 3 | EMPLOYEE BENEFIT | 56,308 | 135,423 | 10.0 | 8.9 | 40,527 | 24,375 | 24,375 | 46,044 | - | - |
| 4 | PAYROLL TAXES | 18,480 | 68,061 | 5.1 | 5.7 | 26,411 | 15,846 | 15,846 | 29,828 | - | - |
| 5 | PENSIONS | 7,883 | 32,429 | 2.1 | 2.1 | 9,729 | 5,837 | 5,837 | 11,026 | - | - |
| 6 | INST. ADV&PROMO | 3,810 | 16,483 | 1.1 | 1.1 | 4,945 | 2,967 | 2,967 | 5,604 | - | - |
| 7 | RENT & EQUIV | 91,512 | 362,444 | 25.4 | 22.9 | 108,733 | 63,440 | 63,440 | 119,831 | - | - |
| 8 | UTILITIES | 10,850 | 49,808 | 3.0 | 3.2 | 14,948 | 8,965 | 8,965 | 16,934 | - | - |
| 9 | TELEPHONE | 174 | 2,339 | - | 0.2 | 702 | 421 | 421 | 795 | - | - |
| 10 | TAXES | 2,310 | 9,572 | 0.6 | 0.6 | 2,872 | 1,723 | 1,723 | 3,254 | - | - |
| 11 | INSURANCE | 6,008 | 24,000 | 1.7 | 1.6 | 7,200 | 4,320 | 4,320 | 8,160 | - | - |
| 12 | OFFICE SUPPLIES | 2,552 | 11,973 | 0.7 | 0.8 | 3,592 | 2,155 | 2,155 | 4,071 | - | - |
| 13 | PROF & SERV FEES | 7,885 | 28,329 | 2.2 | 1.8 | 8,499 | 5,099 | 5,099 | 9,632 | - | - |
| 14 | DATA PROCESSING | 7,058 | 23,086 | 1.9 | 1.5 | 6,926 | 4,156 | 4,156 | 7,850 | - | - |
| 15 | BAD DEBTS | - | - | - | - | - | - | - | - | - | - |
| 16 | CONTRIBUTIONS | 127 | 1,758 | - | 0.1 | 527 | 316 | 316 | 597 | - | - |
| 17 | INTEREST | 4,322 | 17,712 | 1.2 | 1.1 | 5,314 | 3,188 | 3,188 | 6,022 | - | - |
| 18 | DEPREC EQUIP | 12,709 | 80,530 | 3.5 | 3.3 | 5,727 | 3,436 | 8,520 | 34,747 | - | - |
| 19 | EQ&VEH MAIN GEN. | - | - | - | - | - | - | - | - | - | - |
| 20 | TRAVEL & ENTERT | 2,000 | 6,560 | 0.6 | 0.4 | 1,968 | 1,181 | 1,181 | 2,230 | - | - |
| 21 | MISC EXPENSE | - | - | - | - | - | - | - | - | - | - |
| 22 | | ALLOCATION OF UNAPPLIED EXPENSE | | | | - | - | - | - | - | - |
| 23 | TOTAL FIXED | 221,913 | 881,508 | 61.3 | 57.2 | 256,024 | 153,012 | 156,496 | 317,276 | - | TOT APPLIED |
| 24 | DEALER SALARY | 10,800 | 49,450 | 3.0 | 2.9 | 13,035 | 7,821 | 7,821 | 14,773 | - | - |
| 25 | OPERATING PROFIT | -117,930 | -494,467 | -32.5 | -31.4 | -201,087 | -25,926 | -101,499 | -155,955 | - | - |

| 26 | N | VEHICLE AND F&I SELLING GROSS ANALYSIS | | | | U | RENTAL DEPARTMENT | MONTH | YTD | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | E | MONTH | YTD | | MONTH | YTD | S | INCOME | | | |
| 28 | W | 55,687 | 260,194 | C T | GROSS | 64,903 | 245,870 | E | SALARIES | | | |
| 29 | | 23,968 | 131,475 | A R | VAR. SELLING EXP. | 29,519 | 133,847 | D | COMMISSIONS/INCENTIVES | | | |
| 30 | E | 45,999 | 200,490 | R K | SEMI FIXED SELL EXP | 28,711 | 117,431 | V | OTHER EXPENSES | | | |
| 31 | H | -13,970 | -61,791 | | SELLING GROSS | 8,273 | -2,108 | E | TOTAL NET | | | |
| 32 | I | 32,104 | 170,798 | TOTAL F&I NET INCOME | | 42,713 | 179,601 | H | AGREEMENTS | | | |
| 33 | C | 8,373 | 42,025 | F&I SELLING EXPENSES | | 11,643 | 42,588 | I | INVENTORY | | RENTAL | | SERVICE |
| 34 | L | 23,731 | 128,763 | F&I SELLING GROSS | | 31,070 | 137,015 | C | ANALYSIS | CAR | TRK | RV | LOANERS |
| 35 | E | 9,761 | 66,972 | TOTAL SELLING GROSS | | 39,343 | 134,907 | L | TOT UNITS @ EOM | | | | |

| 36 | | | MONTH | YTD | TOT UNIT DAYS AVAIL/MO | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37 | | NET RENT OR EQUIV | 84,602 | 320,079 | CUST RSP PD DAYS/MO | | | | |
| 38 | RENT & | DEPREC & AMORT | | | SER LNR PD DAYS/MO | | | | |
| 39 | EQUIV | INSURANCE-BUILDING | | | DLR PAID DAYS/MO | | | | |
| 40 | | TAX-REAL ESTATE | | | NON UTILIZED DAYS/MO | | | | |
| 41 | | MAINT-BUILDING | 7,310 | 32,364 | % UTILIZATION | | | | |
| 42 | | TOTAL | 91,912 | 352,443 | % CUST/EXP PAID | | | | |

| 43 | PERSONNEL SUMMARY | | ADMIN | FRAN H&U | OTHER N&U | F&I | NDLSE | FRAN PARTS | OTH PARTS | FRAN SRV | OTH SRV | BODY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | DEALERS | | | | | | | | | | | | |
| 45 | MANAGEMENT | | 1 | 2 | | 1 | | | 1 | | 1 | | |
| 46 | SLSPRNS/SRV ADVRS | | | 16 | | 1 | | | 3 | | | | |
| 47 | TECH | REPAIR | | | | | | | | | 16 | | |
| 48 | NCIANS | INTERNALS | | | 3 | | | | | | 1 | | |
| 49 | CLERICAL | | 6 | | | | | | | | | | |
| 50 | OTHER | | 1 | | | | | | 6 | | 2 | | |
| 51 | TOTAL | | 8 | 18 | | 2 | | | | | 21 | | |

| 52 | | <12 MOS | 7 | | | SERV | <12 MOS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 53 | SLSPRN | 12-36 MOS | 4 | | | ADVSR | 12-36 MOS | 1 | | |
| 54 | TENURE | 37-60 MOS | - | | | TENURE | 37-60 MOS | 1 | | |
| 55 | IN MOS | 61+ MOS | 5 | | | (MOS) | 61+ MOS | 1 | | |
| 56 | SALESPERSON | HIRED-YTD | 3 | | | SRV ADVR | HIRED-YTD | | | |
| 57 | TURNOVER | TERM-YTD | 2 | | | TRNOVR | TERM-YTD | 1 | | |
| 58 | SPLIT SLS FORCE | NEW | USED | COMB | TOTAL | | STALL COUNT | | | |
| 59 | MANAGERS | - | - | 2 | 2 | REPAIR | INTERNAL | BODY | | |
| 60 | SALESPERSONS | - | - | 16 | 16 | 33 | - | - | | |

THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP

| DEALER | | | | | | PLA CODE | | SALES CODE 71C405 | | MONTH | | PG 7 Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARTS DEPARTMENT | | | | | | | | SERVICE DEPARTMENT | | | | |
| MON | YTD | MON | YTD | | MON | YTD | MON | YTD | MON | YTD | MON | YTD |
| | | GRS%SLS | | | | | GRS%SLS | | | | | |
| | | | | | | | | | FRANCHISE | | TRAFFIC | SALES PER R.O. |
| | | MEMO: QUICK LANE (US) | | | | | | | RO ANALYSIS | | RO COUNT | PARTS LABOR |
| | | FAST LANE (CANADA) | | | | | | | SALES M | 171 | 106 | |
| | | | | | | | | | Y | 688 | 100 | |
| | | | | | | | | | ESP/ M | 30 | 118 | |
| | | | | PARTS | S | | | | ESC/OFC Y | 88 | 107 | |
| | | | | WHOLESALE | G | | | | M | 193 | 2 | |
| | | | | PARTS | S | | | | INTERNAL Y | 589 | 5 | |
| | | | | COUNTER RETAIL | G | | | | OTHER M | | | |
| 18,537 | 66,553 | | | RETAIL SHOP | S | 17,491 | 67,293 | | MERCHANDISE Y | | | |
| 6,266 | 21,503 | 33.9 | 32.6 | SALES | G | 13,092 | 60,487 | 74.8 | 75.0 WARRANTY M | 22 | 22 | 85.0 |
| | | | | | S | | | | SALES Y | 128 | 81 | 107.0 |
| | | | | TIRE SALES | G | | | | | | | |
| 3,548 | 8,528 | | | | S | 4,244 | 13,431 | | | | | |
| 709 | 2,340 | 20.0 | 27.4 | ESP/ESC/OFC | G | 3,127 | 10,388 | 72.0 | 77.3 | | | |
| 477 | 7,463 | | | WARRANTY | S | 1,860 | 12,086 | | | | | |
| 256 | 2,436 | 53.5 | 32.6 | SALES | G | 1,271 | 8,200 | 68.2 | 70.3 | | | |
| 391 | 3,016 | | | | S | 1,567 | 10,916 | | | | | |
| 127 | 1,286 | 32.5 | 42.6 | INTERNAL SALES | G | 665 | 5,216 | 40.5 | 47.8 | | | |
| | | | | INTERNAL | S | | | | | | | |
| | | | | TIRE SALES | G | | | | | | | |
| | | | | UNAPPLIED TIME | S | | | | | | | |
| | | | | | S | 633 | 1,061 | | | | | |
| | | | | SUBLET SALES | G | 15 | 30 | 3 | 2 | | | |
| | | | | OTHER | S | | | | | | | |
| | | | | MERCHANDISE | G | | | | | | | |
| | | | | | S | | | | | | | |
| | | | | MATERIALS | G | | | | | | | |
| | | | | DISC EARNED | G | | | | | | | |
| | | | | INVENT ADJ | G | | | | | | | |
| 22,951 | 85,595 | | | TOTAL | S | 25,796 | 105,787 | | | | | |
| 7,377 | 27,964 | 32.1 | 32.6 | DEPARTMENTS | G | 18,143 | 76,334 | 70.3 | 71.2 | | | |
| | | | | | | 77 SERV SALES EXPENSE | | %SERV GRS | | | | |
| | | | | SALARIES-MGRS | | 2,019 | 12,416 | 14.6 | 16.5 | | | |
| | | | | SALARIES-TECH | | | | | | | | |
| | | | | COMM & INC-MGRS | | 1,950 | 1,950 | 10.7 | 2.6 | | | |
| | | | | COMM & INC-TECH | | | 4,900 | | 6.5 | | | |
| | | | | ADVERT/PROMO | | 256 | 12,743 | 1.4 | 16.8 | | | |
| | | | | TRAINING | | 1,142 | 2,832 | 6.3 | 3.8 | | | |
| PARTS ALLOCATION FIXED EXPENSE | | | | POLICY ADJ | | 137 | 137 | 0.8 | 0.2 | SERVICE ALLOCATION FIXED EXPENSE | | |
| | | MTD | YTD | TOOLS & SUPP | | | 3,445 | | 4.6 | | MTD | YTD |
| SALARIES | | | | FREIGHT/HANDLING | | | | | | SALARIES | | |
| BENEFITS | | | | EQ&VEH MAINT | | | | | | BENEFITS | | |
| PAYROLL TAXES | | | | INV CNTRL & DP | | 88 | 337 | 0.5 | 0.4 | PAYROLL TAXES | | |
| PENSION | | | | VAC/OT PAY-TECH | | | | | | PENSION | | |
| RENT & LEASE | | | | TOT SALES EXP | | 8,224 | 38,820 | 34.9 | 51.5 | RENT & LEASE | | |
| DEP BLDG & IMP | | | | SELLING GROSS | | 11,919 | 38,514 | 65.7 | 48.5 | DEP BLDG & IMP | | |
| AMORT of IMPR | | | | | | | | | | AMORT of IMPR | | |
| INS BLDGS | | | | | | | | | | INS BLDGS | | |
| TAXES REAL ESTATE | | | | | | | | | | TAXES REAL ESTATE | | |
| MAIN BLDGS | | | | | | PERSONNEL | | | | MAIN BLDGS | | |
| UTILITIES | | | | | | | | | | UTILITIES | | |
| TELEPHONE | | | | MANAGERS | | | | | 1 | TELEPHONE | | |
| TAXES EXCL INCOME,REAL ESTATE | | | | SERVICE WRITERS | | | | | | TAXES EXCL INCOME,REAL ESTATE | | |
| OFFICE SUPPLIES | | | | REPAIR TECH | | | | | 2 | OFFICE SUPPLIES | | |
| PROF & SERV FEES | | | | INTERNAL TECH | | | | | | PROF & SERV FEES | | |
| BAD DEBT | | | | TOTAL | | | | | 4 | BAD DEBT | | |
| CONTRIBUTIONS | | | | | | STALL COUNT | | | | CONTRIBUTIONS | | |
| DEPREC EQUIP | | | | REPAIR | | | INTERNAL | | | DEPREC EQUIP | | |
| TRAVEL & ENTERT | | | | | | 3 | | | | TRAVEL & ENTERT | | |
| MISC EXPENSE | | | | | | | | | | MISC EXPENSE | | |
| TOTAL FIXED EXP | | | | | | | | | | TOTAL FIXED EXP | | |

javascript: top.EztGetReport();   5/29/2008

**EXHIBIT B**